Label Matrix for local noticing
0754-3
Case 01-34066-wva
Southern District of Illinois
East St Louis
Tue Aug 15 12:01:10 CDT 2023

A. Tenenbaum Company
John J. Johnston
103 West Main Street
Belleville, IL   62220

A.M.F. Electrical Contractors, Inc.
Lathrop & Gage
c/o Randall F. Scherck
1010 Market, Suite 1300
St. Louis, MO 63101-2053

ABB Fan Group Inc
1701 Terminal Rd
Niles MI 49120-1253

ACuPowder International LLC
c/o Pitney, Hardin, Kipp & Szuch LLP
Attn: Peter A. Forgosh, Esq.
PO Box 1945
Morristown, NJ 07962-1945

ARAMARK Uniform Services
A Div Of Aramark Uniform &
Career Apparel, Inc.
115 North First St
Burbank CA 91502-1856

ARAMARK Uniform Services
A Div of Aramark Uniform & Career Appar
Hawley Troxell Ennis & Hawley, LLP
PO Box 1617
Boise, ID 83701-1617

ASME International
22 Law Dr
PO Box 2900
Fairfield NJ 07007-2900

AT Designs Insignia Ltd
70 Production Dr
Scarsborough Ontario Canada M1H 2X8

AT&T Corp
55 Corp Dr
Bridgewater, NJ 08807-1265

AT&T Wireless
7900 Xerxes Ave S  Ste 301
Bloomington MN 55431-1118

ATEC Inc
858 Kingsland
St Louis, MO 63130-3112

ATOFINA Chemicals, Inc.
Attn: Karen P. Flynn
2000 Market St.
Philadelphia, PA 19103-3231

Aaromet Metalics
Zashin & Rich Co, LPA
950 Main Ave Floor 4
Cleveland OH 44113-7215

Able Industries Inc
Emergency Service Co
P O Box 1049
Maryland Heights MO 63043-0049

Accushim Inc
PO Box 65
4601 Lawndale Ave
Lyons IL 60534-1730

Acme Refining Co
3357 S Justine
Chicago IL 60608-7090

AcuPowder TN LLC
Attn Robin Lawson
6621 Hwy 411 S
Greenback TN 37742-2158

Advanced Chemical Company
c/o Joel A. Kunin
The Kunin Law Offices, LLC
412 Missouri Avenue
East St. Louis, IL 62201-3050

Advanced Recycling
PO Box 2410
Concord NH 03302-2410

Aether Systems Inc
c/o Communications Credit & Recovery
1025 Old Country Rd Ste 303S
Westbury NY 11590-5629

Air Specialists Inc
27 Hollenberg Ct
Bridgeton MO 63044-2454

Alfred H Knight NA Ltd
130 Tradd St
Spartanburg SC 29301-5085

Allan Goldberg d/b/a Charles Scrap Co
c/o Paul Jones Jr
578 Smith St
Providence RI 02908-4330

Allergy Care Specialists Inc
Attn Barry J Cooper MD
10004 Kennerly Rd Ste 180B
St Louis MO 63128-2196

Allied Precious Metals Recycling Co Inc
c/o Phillip D Alberts
5424 E Francisco Loop
Tucson AZ 85712-1388

Alltype Fire Protection Co
9495 Page Ave
St Louis MO 63132-1544

Alpha Omega Recycling
315 Whatley Rd
Longview TX 75604-6036

(p)BJC HEALTHCARE
PO BOX 958410
SAINT LOUIS MO 63195-8410

Alton MultiSpecialist LTD
PO Box 472
Edwardsville IL   62025-0472

Alton Orthopedic Clinic, Ltd.
c/o P.O. Box 336
Alton, IL  62002

Ameren UE
PO Box 66881 MC 310
St Louis MO 63166-6881

(5)AMERICREDIT FINANCIAL SERVICS DBA GM FINAN
PO BOX 183853
ARLINGTON TX 76096-3853

AmeriFast Corp
104 Sylvania Pl
South Plainfield NJ 07080-1448

American Airlines Inc
Universal Air Travel Plan
Air Travel Card Collections
7645 E 63rd St MD 782
Tulsa OK 74133-1208

American Compressed Steel Corp
Attn Sandra Jefferson
PO Box 1817
Cincinnati OH 45201-1817

American Express Travel Related Svcs Co Inc
c/o Beckett & Lee LLP
PO Box 3001
Malvern PA 19355-0701

American Integrated Services Inc
Jeffrey Schreiber
1011 Camino del Rio South
Suite 530
San Diego, CA 92108-3563

American Integrated Services Inc
C/O Jeffrey Schreiber
The Schreiber Law Firm
1011 Camino del Rio South, Suite 530
San Diego, CA 92108-3563

American Iron & Metal
9100 Henri Bourassa East
Montreal Quebec H1E 2S4

American President Lines Ltd
c/o Logistical Recovery
PO Box 57636
Jacksonville FL 32241-7636

American Recycling
c/o Abernathy Roeder Boyd & Joplin PC
Attn Larry Boyd
1700 Redbud Blvd Ste 300
McKinney TX 75069-3276

American Recycling
c/o Larry R. Boyd
1700 Redbud Blvd.
Suite 300
Mckinney, TX 75069-3276

American Standard Inc
PO Box 910
Hwy 23 South
Paintsville KY 41240-0910

Ameritech Corp
Attn Bankruptcy
646 Chicago Rd
Chicago Heights IL 60411-1897

Anchor Home Helath Care
c/o M Joseph Hill
PO Box 647
Edwardsville IL 62025-0647

D Phillip Anderson
401 Main St
Suite 1100
Peoria, IL 61602-1241

Anderson Wrecking Co
1912 Ave M
PO Boox 934
Kearney NE 68848-0934

Frank Anderton
127 South Madison
Staunton, IL 62088-1557

Andrea Feldman
c/o Robert H. Brownlee, Esq.
Thompson Coburn LLP
One US Bank Plaza
St. Louis, Missouri 63101-1693

Andys Auto Body/Andrew Economy
1330 Madison Ave
Madison IL 62060-1220

Angstrom Inc
12890 Haggerty Rd
PO Box 248
Belleville MI 48112-0248

Anita Hurst
5145 Stacey Dr
Granite City IL 62040-2675

Ansonia Copper & Brass Inc
PO Box 109
75 Liberty St
Ansonia CT 06401-1609

David L Antognoli
Goldenberg Heller and Antognoli PC
PO Box 959
Edwardsville, IL 62025-0959

Apache Hose & Belting Co
4805 Bowling St SW
Cedar Rapids IA 52404-5021

Applied Industrial Technologies Inc
Attn Beth Arvai
1 Applied Plaza
Cleveland OH 44115-5056

Arch Metals Inc
218 E Courtois St
St Louis MO 63111-3415

Arizona Scrap Iron & Metal Co Inc.
433 South 7th Ave
Phoenix, AZ 85007-3401

Armstrong Teasdale LLP
Attn:  D. Going
One Metropolitan Square
Suite 2600
St. Louis, MO 63102-2742

Arnette Pattern Co Inc
Midwest Mach & Fabricating
1801 Cleveland Pl
Granite City IL 62040-4504

Aromet Metalics
Zashin & Rich Co LPA
950 Main Ave Floor 4
Cleveland, OH 44113-7215

Arrowhead Brass Prod
5147 Alhambra Ave
Los Angeles CA 90032-3413


Arthur J Rodgers
1638 4th
PO Box 336
Madison IL 62060-0336

Asarco Inc
Global Debt Solutions Inc
2295 Corporate Blvd NW Suite 120
Boca Raton  FL 33431-7323

Atlantis Equipment Corporation
c/o Keith D. Price
One City Centre, 15th Floor
515 N 6th St
St. Louis, MO 63101


Atlas Metal & Iron Corp
Attn: Jerry Simms
1100 Umatilla Street
Denver, CO 80204-3421

Atlas Metal & Iron Corporation
1100 Umatilla St
Denver, CO 80204-3421

Austin Metal & Iron Co Inc
PO Box 2115
Austin TX 78768-2115


Austreberto Carlon
3625 E Ray Rd Apt 1140
Phoenix AZ 85044-7124

Authorized Equipment
3200 Chouteau Ave
St Louis MO 63103-2910

Charles W Azano
One Financial Center
Boston, MA 02111-2621


B Garcia Trucking Co
2760 N 45th
Fairmont City IL 62201-2324

BDC, Inc.
c/o Gary L. Vincent
190 Carondelet Plaza
Suite 600
St. Louis, MO 63105-3433

BDC, Inc.
c/o Mr. Charles Roth, BDC,Inc
1353 Baur Blvd
St. Louis, MO 63132-1913


BFI Waste Services LLC
1755 Radford Rd
Dubuque IA 52002-2532

BJC Hospice
9890 Clayton Road, Suite 110
St. Louis, MO 63124-1685

(p)BMW FINANCIAL SERVICES
CUSTOMER SERVICE CENTER
PO BOX 3608
DUBLIN OH 43016-0306


BMW Financial Services NA LLC
Financial Services Vehicle Trust
c/o Michael J. McKitrich
150 N Meramec Ave, 4th Floor
St Louis MO 63105-3876

BMX Inc
PO Box 3323
Peabody MA 01961-3323

BOC Gases
Attn Dennis Curren
100 Corporate Dr
Lebanon NJ 08833-2200


BOC Group, Inc.
CT Corporation
1300 E 9th St
Cleveland, OH 44114-1501

BW Supply Co
PO Box 587030
Alsip IL 60803

Wayne Barber Jr
221 W Pointe Dr Ste 7
Swansea, IL 62226-8306


Barnes Hospital
Nicholas G Higgins
PO Box 240190
Ballwin MO 63024

Barry Sales Ltd
116 N Kirkwood Rd
St Louis MO 63122-4302

Bearing Headquarters
PO Box 6267
Broadview IL 60155-6267


Beckett Bronze Co Inc
P O Box 2425
Muncie IN 47307-0425

Belden Wire & Cable Company
d/b/a Belden Electronics Division
7701 Forsyth Boulevard, Suite 800
St Louis, MO 63105-1861

Beldon Electronics Division
2200 US Highway 27 South
Richmond, IN 47374-7279

Bellefontaine Chiropractic
11704 Bellefontaine Road
St Louis MO 63138-1741

Belleville Orthopedics
Surgeons Ltd.
4550 Memorial Dr. #460
Belleville, IL 62226-5369

Bennett Auto Supply Inc
c/o Elizabeth Heller
2227 South State, Route 157
P.O. Box 9
Edwardsville, IL 62025-0009

Bennett Auto Supply, Inc.
c/o Elizabeth Heller
2227 South State, Route 157
P.O. Box 959
Edwardsville, IL 62025-0959

James J. Bentivoglio
Rabbit Pitzer and Snodgrass PC
800 Market St
Suite 2300
St Louis, MO 63101-2506

Bierbaum Steel Inc
P O Box 578
Godfrey IL 62035-0578

Blumenfield Kaplan & Sandweiss PC
168 N Meramec 4th Floor
St Louis MO 63105-3763

Border Trading Inc
6940 Commercial Ave
El Paso TX 79915

Larry R. Boyd
1700 Redbud Blvd
Suite 300
McKinney, TX 75069-3276

Bradford Electric Co
925 Missouri Ave
East St Louis IL 62201-1761

J Patrick Bradley
10 S Broadway
Suite 2000
St. Louis, MO 63102-1747

Briem and Associates
Attn Natalie Wargetz
4134 Ridge Trail North
St Louis MO 63045

Troy A Brown
8020 E Harry Apt #3
Wichita, KS 67207-4617

Brown - Ferris Industries Inc
c/o D&B Bankruptcy Services
P O Box 5126
Timonium MD 21094-5126

Robert H Brownlee
Thompson Coburn LLP
1 US Bank Plaza
St Louis, MO 63101-1693

Bruce E Foster
5584 Sugar Loaf Rd
Collinsville IL 62234-6830

Bruce Hendrickson
615 Burton Creek Place
Lynchburg VA 24502-4903

Buck Co
897 Lancaster Pike
Quarryville PA 17566-9738

Francis X Buckley Jr
Thompson Coburn LLP
One US Bank Plaza
Suite 3500
St. Louis, MO 63101-1693

Budget Rent A Car
Attn Denise Guida
6251 Chancellor Dr
Orlando FL 32809-5684

W. Thomas Bunch
Bunch & Brock, PSC
Attorneys at Law
271 West Short Street
Suite 805
Lexington, KY 40507-1217

Gerald M Burke
US Attorney's Office
9 Executive Dr
Fairview Heights, IL 62208-1331

Burns Internationsl Security Svcs
2 Campus Dr
Parsippany NJ 07054-4400

CAM LLC
PO Box 861
South Roxana IL 62087

CDW Computer Centers Inc
c/o D&B/RMS Bankruptcy Svcs
PO Box 5126
Timonium Maryland 21094-5126

CEMCO Inc
PO Box 1849
Belen, NM 87002-1849

CIT Group/Equipment Financing Inc
c/o Michael Campbell & Spencer Desai
Plsinelli Shalton & Welte
100 S 4th St Ste 1100
St Louis MO 63102-1825

CSD Environmental Services Inc
Attn: Stephen A. Tagge
607 E Adams St, PO Box 5131
Springfield IL 62705-5131

CanAm Steel Corporation
4010 Clay Street
PO Box C-285
Point of Rocks MD 21777-2016

Capital Enterprises Inc
PO Box 150
Madison IL 62060-0150

Cardinal Glennon Hospital
c/o Jack R Itzkowitz Esq
1001 Craig Rd Ste 455
St Louis MO 63146-6214

(p)CARDIOLOGY SPECIALISTS PC
3023 NORTH BALLAS RD
STE 400D
ST LOUIS MO 63131-2330

Cardiothoracic Surgery North
PO Box 66971 Dept CT
St Louis MO 63166-6971


Carl Will TV Inc
d/b/a Will Electronics
3627 Bates St
St Louis MO 63116-3224

Carlton-Bates Co
PO Box 192320
Little Rock AR 72219-2320

Carter Funding Corp
4646 Poplar Ave Ste 201
Memphis TN 38117-4432


Casey Equipment Corporation
275 Kappa Dr
Pittsburgh, PA 15238-2828

Cash's Scrap Metal & Iron Corp
Attn: Jay E. Sushelsky
231 S Bemiston #1111
St Louis MO 63105-1914

Caterpillar Financial Services Corp
c/o Scott Frost
Ehrenberg & Frost PC
2 N LaSalle St Ste 900
Chicago IL 60602-4059


Catholic Healthcare West Arizona
d/b/a St Josephs Hosp & Med Center
c/o Kevin J Blakley
Gammage & Burnham PLC
2 N Central 18th Floor
Phoenix AZ 85004-4470

Ceco Associates Inc
PO Box 43043
Birmingham AL 35243-0043

Cee Kay Supply Inc
5835 Manchester Ave
St Louis MO 63110-1905


(p)CENTRAL STATES REFINING CO   INC
113 PAMELA DRIVE
VERSAILLES MO 65084-2013

Central Transport Intl Inc
12225 Stephens Rd
Warren MI 48089-2070

Central Waste Material Co
1510 N Broadway
St Louis MO 63102-2305


Centrotrade Minerals & Metals
Attn Vincent S Bertolone
521 5th Ave 30th Floor
New York NY 10175-3001

Centrotrade Minerals & Metals Inc
c/o Torys
Attn: EC Grillo or AD Bauer
237 Park Ave
New York, NY 10017-3140

Centrotrade Minerals & Metals, Inc
Gilbert A. Samberg Esq
Chrysler Center
666 Third Avenue
New York, NY 10017-4011


Centrotrade Minerals & Metals, Inc.
c/o Charles W. Azano, Esq.
Mintz Levin
One Financial Center
Boston, MA 02111-2657

Centrotrade Minerals and Metals
237 Park Ave
New York, NY 10017-3140

Cerro Copper Products Co
P O Box 66800
St Louis MO 63166-6800


(p)JPMORGAN CHASE BANK  N A
BANKRUPTCY MAIL INTAKE TEAM
700 KANSAS LANE FLOOR 01
MONROE LA 71203-4774

Chemetco Inc
3576 Chemetco Lane
Hartford, IL 62048-1502

Chemical Piping System Inc
2090 Exchange Dr
St Charles MO 63303-5986


Chris McAlister
1314 Vail Ave
Durant, IA 52747-9537

Circuitronics Inc
729 N Britain Rd
Irving TX 75061

CitiCapital Commercial Corp.
c/o David G. Wasinger
Murphy Wasinger, LC
1401 S. Brentwood Blvd., Suite 550
St. Louis, MO 63144-1489


CitiCapital Commercial Corporation
Attn: Bankruptcy Unit
PO Box 140729
Irving, TX 75014-0729

Citicorp Vendor Finance
71655 W Firloop Ste 204
Tigard OR 97223

City of St Peters
PO BOx 9
St Peters MO 63376-0090

Clay Cope
2713 Sanford Ave
Alton IL 62002-1831

Clifford C Emons
Smith Allen Mendenhall Emons & Selby
510 E 6th St Po Box 8248
Alton, IL 62002-3602

Coastal Training Tech
500 Studio Dr
Virginia Beach VA 23452-1175

Jillian E Colby
681 Wallis Road
Rye, NH 03870-2226

Coleman Chemical Co Inc
23247 W Eames St
Channahon IL 60410-5604

John R Colter
Av Roble No 300 Suite 1404
Col Valle del Campreste
Sand Predro Garza Garcia
Monterrey NL Mexico

Columbia Weather Systems Inc
2240 NE Griffin Oaks St
Hillsboro OR 97124-2376

Combustion Kinetics Corp
11815 Manchester Rd
St Louis MO 63131-4620

Comfort Companies Inc
c/o Wendi-Alper Gallop Johnson & Neuman
101 S Hanley Rd
St Louis MO 63105-3683

Commerce Bank
8000 Forsyth
Clayton, MO 63105-1797

Commerce Bank, N.A.
Attn: Daniel C. Nester
c/o Bryan Cave LLP
211 N Broadway #3600
St Louis MO 63102-2726

Compas Network
815 E 5th St #308
Alton IL 62002-6471

Confeed
29 Broadway
New York, NY 10006-3201

Confeed I A/S-Hvistendahls Rederi A/S
Deutsche Versicherungs-und
Ruckversicherungs-AG (DARAG)
c/o Healy & Baillie LLP
29 Broadway
New York NY 10006-3201

Connector Castings Inc
1600 N 22nd St
St Louis MO 63106-2634

Control Air Inc
PO Box 4136
Ballwin, MO 63022-4136

Corrosion Prodcuts Inc
635 Hanley Ind Ct
St Louis MO 63144-1919

Coyle Mechnical Supply Inc
3721 Hwy 162
PO Box 578
Granite City IL 62040-0578

Cozzi Iron & Metal
c/o Metal Mgmt Inc
500 N Dearborn St Ste 400
Chciago IL 60654-3386

Craig Hale
c/o Clifford Emons
510 E 6th St
PO Box 8248
Alton IL 62002-3602

Critical Facilities Services Inc
c/o James P Bick Jr
Schlueter Haywood Bick & Kistner
7700 Bonhomme Place Ste 450
Calyton MO 63105-0009

Cronatron Welding Systems Inc
c/o Lawson Products Inc
1666 E Touhy Ave
Des Plaines IL 60018-3607

Curtis E Coleman
11 Kensington Apt E
Belleville IL 62226

DBW & Assoc Inc
PO Box 6499
Anaheim CA 92816-0499

DMS of Tennessee
3006 E Industrial Pkwy
Knoxville TN 37921-1710

(c)DALE LAWTON
23904 SUGAR CREEK RD
FIELDON IL  62031-1921

Dana Corp
PO Box 10012
Toledo OH 43699-0012

Dana Light
451 S Peck Dr
Beverly Hills CA 90212-4115

Danial L Dix
6346 State Route 162
Maryville IL 62062-1912

Daniel Suarez
22 Summertree Ln
Collinsville IL 62234-6861

Danny Sanders
128 Charlene
East Alton IL 62024-1007

Kenneth P Danzinger
Callis Papa Jackstadt et al
1326 Niedringhaus Ave
PO Box 1326
Granite City, IL 62040-1326

Datatronics Inc
2624 E Broadway
Alton IL 62002-1767

David Eades
c/o Lon D Weaver
346 W St Louis Ave
East Alton IL 62024-1148

David H Thomas
c/o Law Offices of WW Schwian
2038 Edison
Granite City IL 62040-4513

David L. Fetrow
128 Halsted Dr
Belleville IL 62226-5169

David Nolte
4742 Logan St
Brighton, IL 62012-2517

David Schollmeyer
1001 Linden
East Alton IL 62024-2118

Gary Davis
c/o Civil and Environmental Consultants
500 Chesterfield Center, Ste 200
St Louis, MO 63017-4823

Heather A DeGrave
Walters Levine Parisi & DeGrave
601 Bayshore Blvd.
Suite 720
Tampa, FL 33606-2760

Debbie Stuart
1371 Lee St
Granite City IL 62040-7140

Deffenbaugh Industries Inc
Attn Brenda Jerde
PO Box 3220
Shawnee KS 66203-0220

Delphi Automotive Systems
Timberland Office Park
1450 W Long Lake
Mail Code: 480-414-270
Troy, MI 48098-6352

Delphi Automotive Systems
c/o Carr Korein Tillery
Attn  Paul G Schoen
412 Missouri Ave
East St Louis IL 62201-3050

Delphi-Automotive Systems
c/o Joel A. Kunin
412 Missouri Avenue
East St Louis IL 62201-3016

Dennis L. Freeman
1401 Duval Dr
Godfrey IL 62035-1635

Dennis M McCauley
23 Tulip Ct
Pontoon Beach IL 62040-6433

Dennis Meyer
900 Engineer Rd
Granite City IL 62040-2854

Denny L. Adams
1015 Hillcrest Terrace
East Alton, IL 62024-2116

Department of the Treasury
Internal Revenue Service
P.O. Box 7317
Philadelphia, PA 19101-7317

Spencer P Desai
The Desai Law Firm, LLC
13321 North Outer Forty Road, Suite 300
St. Louis, MO 63017-5945

Dewdney Cedar Products Inc
34874 Brient Dr
Mission BC Cannada V2V6R9

Michael E DiRienzo
Kahn Dees Donovan and Kahn LLP
501 Main St
Suite 301
Evansville, IN 47708-1629

Didion Recycling Co
206 Didion Dr
St Peters MO 63376-3946

Kenneth R. Diel
852 Cambridge Blvd
Suite 100
O'Fallon, IL 62269-4010

Diane Dienberg
18295 Powerline Road
Grafton, IL 62037-2266

Millicent A Dohr
Copeland Thompson Farris PC
The Bemiston Tower
231 South Bemiston
Suite 1220
Clayton, MO 63105-1914

Phyllis B. Dolinko
230 S Dearborn St
Room 844
Chicago, IL 60604-1779

Donald A Franklin
617 Washington
East Alton IL 62024-1205

Donald L. Benton
221 East Main St.
East Alton, IL 62024-1241

Douglas A Schmitt
1300 Drayton
Webster Groves MO 63119-4750

Dr Charles King Jr
PO Box 1343
Granite City IL 62040-1343

Duane L McVey
71 Kendall Dr
Wood River, IL 62095-4011


Dugan Radiology Assoc Ltd
PO Box 23858
Belleville IL 62223-0858

Dugan Tool & Die inc
41 E McArthur
Cottage Hills IL 62018-1215

Dugan Tool and Die, Inc.
2227 S. State Route 157
P.O. Box 959
Edwardsville, IL 62025-0959


Dumes Inc
PO Box 707
Vincennes IN 47591-0707

E Wayne Jackson
4812 Wanda Rd
East Alton IL 62024

ECG CHEMETCO CLAIM HOLDER, LLC
Attn: Bill Wainwright, III
2020 Howell Mill Rd NW
Suite D310
Atlanta, GA 30318-1732


ESR Inc
6427 Springer
Houston, TX 77087-3445

East TN Conveyors Inc
158 Lynn Rd
Johnson City TN 37604-2600

Ecolab Inc
370 Wabasha
St Paul MN 55102-1325


Edwardsville Machine & Welding Co Inc
1509 Troy Rd
Edwardsville IL 62025-2534

Robert E Eggmann
Carmody MacDonald PC
120 S Central Ave
Suite 1800
St Louis, MO 63105-1726

Susan K Ehlers
Armstrong Teasdale
7700 Forsyth Blvd
Suite 1800
St Louis, MO 63105-1807


El Paso Iron & Metal Inc
c/o James Brewer
Kemp Smith PC
P O Box 2800
El Paso TX 79999-2800

Elsner Bros Inc
PO Box 1028
Poughkeepsie NY 12602-1028

Emerson Appliance Controls
3405 W State Rd 28
Frankfort IN 46041-8734


Clifford C Emons
112 W Homer Adams Pkwy
PO Box 8274
Alton, IL 62002-5960

Engineered Lubricants Inc
11525 Rock Island Ct
Maryland Hts MO 63043-3597

Engineered Lubricants, Inc.
c/o Joel A. Kunin
The Kunin Law Offices, LLC
412 Missouri Avenue
East St. Louis, IL 62201-3016


Ennis Automotive Inc
PO Box 400
Ennis TX 75120-0400

Ennis Automotive Inc
c/o Diane G. Reed
501 N College St
Waxahachie TX 75165-3361

EnviroHealth Technolgies Inc
c/o Jay A Nathanson Esq
Blumenfeld Kaplan & Sandweiss PC
168 N Meramec Ste 400
St Louis MO 63105-3763


Environ International Corporation
740 Waukegan Rd Ste 401
Deerfield IL 60015-5503

Environmental Analysis Inc
3278 N Hwy 67
Florissant MO 63033-1646

Equipment Pro Inc
124 Hwy 61
Bloomsdale, MO 63627-9148


Eric L Watt
26992 Beltrees Rd
Godfrey IL 62035-3663

Essex Group
Attn Tracy Messman Mail Stop B2D
1601 Wall St
Fort Wayne IN 46802-4352

Estate of Jeffrey B Hamilton
223 Worth Ave
Bunker Hill IL 62014

Eureka Foundry Co
PO Box 6039
Chattanooga TN 37401-6039

Europea De Metales Y Servicios SL (EMS)
Barrio Arene 20
48640 Berango
Vizcaya Spain

Everett Jackson
4812 Wanda Rd
E Alton, IL 62024


Excal Inc
PO Box 3030
Mills WY 82644-3030

Express Scripts
Attn Dawn Kelly
13900 Riverport Dr
Maryland Heights MO 63043-4804

Edward Eytalis
106 N Division
Carterville, IL 62918-1245


FMC Corp
57 Cooper Ave
Homer City PA 15748-1306

FVC Truck Sales
2350 Chouteau Ave
St Louis MO 63103-3011

Family Medical Center
Attn Thomas J Coy DO
P O Box 307
1245 S Mill
Nashville IL 62263-2004


David D Farrell
1 US Bank Plaza
St Louis, MO 63101-1612

Fastenal Company
PO Box 978
Winona MN 55987-0978

Federal Mogul Corporation
26555 Northwestern Hwy
Southfield, MI 48033-2199


Federal-Mogul Corporation
Customer Financial Svcs Dept
Attn: J. Kemp, Ceditor Coord
26555 Northwestern Hwy
Southfield MI  48033-2146

Feuz Manufacturing Inc
Attn T G Herlihy
679 Mariaville Rd
Schenectady NY 12306-6806

Fisher Lumber Co
210 N Shamrock
P O Box 38
East Alton IL 62024-0038


Flender Corp
950 Tollgate Rd
Elgin IL 60123-9313

Sidney J. Flyte
7 Crimson Ct
Glen Carbon, IL 62034-1621

Ford Motor Credit
PO Box 105704
Atlanta, GA 30348-5704


(p)FORD MOTOR CREDIT COMPANY
P O BOX 62180
COLORADO SPRINGS CO 80962-2180

Ford Motor Credit Company
c/o Thomas J. Noonan
701 Market St #425
St Louis MO 63101-1864

Ford Steel Co
2475 Rock Island Blvd
PO Box 54
Maryland Heights MO 63043-3595


Ford Steel Co
P O Box 54
Maryland Heights MO 63043

Ford Steel Corp
c/o The Vogler Law Firm PC
P O Box 419037
St Louis MO 63141-9037

Forest Park Pediatrics
4488 Forest Park Ste 230
St Louis, MO 63108-2215


Forklifts of St Louis Inc
4720 LaGuardia Dr
St Louis MO 63134-3196

Bruce Foster
5584 Sugarloaf Road
Collinsville, IL 62234-6830

Fox Valley Vorge
138 Pierce St
Aurora IL 60505-2116


Frank Anderton
c/o Clifford Emons
510 E 6th St
PO Box 8248
Alton IL 62002-3602

Frank C Leffler
41 Orchid
Collinsville IL 62234-5810

Franklin Bronze & Alloy Co Inc
655 Grant St
Franklin PA 16323-2217

Franklin P Baker
78 Arbor Springs
Troy IL 62294-2489

(c)DENNIS LEE FREEMAN
18644 POWERLINE RD
GRAFTON IL  62037-2084

Fresno Valves & Castings
PO Box 40
Selma CA 93662-0040

Loren Friedman
101 Park Ave
New York, NY 10178-0002

Scott C Frost
Howard and Howard Attorneys PLLC
200 S Michigan Ave
Suite 1100
Chicago, IL 60604-2461

Furnace Services Inc
3550 Calumet Ave
Hammond IN 46320-1185

Fusion Inc
4658 E 355th St
Willoughby OH 44094-4630

GST Corporation
8295 Tournament Dr #150
Memphis TN 38125-8900

Gachman Metals and Recycling
c/o Robert A Simon
1700 City Center Tower II
301 Commerce St
Ft Worth TX 76102-4140

Gamtex Industries Inc
c/o Robert A. Simon
1700 City Center Tower
301 Commerce St
Ft Worth TX 76102-4140

Anthony R Garavalia
Flynn and Guymon
300 W Main St
Suite 4
Belleville, IL 62220-1542

Gary Roberts
c/o Diane Dienberg
18295 Powerline Road
Grafton, IL 62037-2266

Gary's Metal Inc
1411 Countryaire Dr
Carterville, IL 62918-5118

Gary's Metals
1411 Country Aire Drive
Carterville, IL 62918-5118

Gateway Controls Inc
1302 W Lark Ind Park
Fenton MO 63026-4323

Gateway Rehabilitation
637 Berkshire Blvd
East Alton IL 62024-1324

General Electric Capital
c/o Gary E. Green
407 S Dearborn St., Ste 600
Chicago, ILL 60605-1106

General Electric Capital Corp
c/o Amish R. Doshi
Pitney, Hardin, et al
711 Third Ave, 20th Floor
New York NY 10017-4031

General Electric Capital Corp
c/o Pitney, Hardin, et al
Attn: Amish R. Doshi
711 Third Ave, 20th Floor
New York NY 10017-4031

George J Boud Jr
107 Bonds
East Alton IL 62024-1169

George Mimms & Kenneth P. Danzinger
PO Box 1326
1326 Niedringhaus Ave
Granite City, IL 62040-4626

Geotechnology Inc
2258 Grissom Dr
St Louis MO 63146-3309

Gerrard & Co Pqackaging
2451 S Wolf Rd
Des Plaines IL 60018-2603

Getronics
M/S 027-215
836 North St
Tewksbury MA 01876-1256

Steven A Ginther
Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105-0475

Glacier Daido America, LLC
Jeremy D. Shook
One US Bank Plaza, 24th Floor
St. Louis, MO 63101-1612

Glencore Ltd
c/o Curtis, Mallet-Prevost, et al
101 Park Ave
New York NY  10178-0061

Glencore Ltd.
301 Tresser Blvd
14th Floor
Stamford, CT 06901-3280

Global Debt Solutions
2295 Corporate Blvd NW
Suite 120
Boca Raton, FL 33431-7323

David L Going
Armstrong Teasdale LLP
7700 Forsyth Blvd
Suite 1800
St Louis, MO 63105-1807

Goldn West Surplus
c/o Mark Pickering
346 American Cir
Corona CA 92878-3258

Goldstein-Schwartz Inc
2500 Schuetz Rd
Maryland Heights MO 63043-3370

Graham & Peat Insurance Agency Inc
2 City Place Ste 170
St Louis MO 63141-7096

Granzow Inc
2300 Crownpoint Executive Dr
Charlotte NC 28227-6702

Great Lakes Filters
5151 Loraine
Detroit MI 48208-1910

Great Lakes Transportation
16400 S Lathrop Ave
Harvey IL 60426-6024

Gary E Green
Clark Hill PLC
150 N Michigan Ave
Suite 2700
Chicago, IL 60601-7576

Michael A. Green
Real Estate Analysts, Ltd.
10910 Manchester Road
St Louis, MO 63122-1206

Scott A Greenberg
Sandberg Phoenix and Von Gontard
600 Washington Ave
15th Floor
St Louis, MO 63101-1313

Greensfelder, Hemker & Gale
10 South Broadway
Suite 2000
St. Louis, MO 63102-1747

HKP Metals Inc
301 Wide Dr
McKeesport PA 15135-1019

HTE Technologies
436 Anglum Rd
Hazelwood MO 63042-2449

Halpsen & Co Inc
PO Box 129
Merion Station PA 19066-0129

Handeling & Storage
2445 Wharf St
St Louis, MO 63104-4727

Harding Metals Inc
c/o Jillian E Colby
681 Wallis Road
Rye, NH 03870-2226

(p)HARDING METALS INC
PO BOX 418
NORTHWOOD NH 03261-0418

Harold Lassen
23 Victoria Dr.
Granite City, IL 62040-3019

Harry A Keitz DDS
225 S Meramec Rm 311
Clayton MO 63105-3511

Harry C Watters DO
604 W Warner Rd Ste E201
Chandler AZ 85225-2911

Hartford Fire Ins Co
Bankruptcy Unit
PO Box 2073
Hartford CT  06145-2073

Hartford Fire Insurance Company
PO Box 2073
Hartford CT  06145-2073

Hartford Fire Insurance Company
c/o Myron A. Hanna
10 S Jackson St #300
PO Box 484
Belleville IL  62222-0484

Hartford Insurance Company
C/O Mike Reba, Esq.
Burroughs, Hepler, et al.
Two Mark Twain Plaza, #300
Edwardsville, IL 62025-5554

Heraeus Electro-Nite Co
9901 Blue Grass Rd
Philadelphia PA 19114-1013

(c)HERBIE L WATSON
24413 N IRISH LN
JERSEYVILLE IL  62052-6486

Herc Rentals Inc.
3030 Market Street
Saint Louis, MO 63103
Payment To: PO Box 936257
Atlanta, GA 31193-0001

Herc Rentals, Inc.
P O Box 936257
Atlanta GA 31193
 United States 31193-6257

Elliot H. Herskowitz
PO Box 626
New York, NY 10024-0626

Hertz Equipment Rental Corp
PO Box 26360
Oklahoma OK 73126-0360

Brian W Hockett
Thompson Coburn LLP
1 US Bank Plaza
St Louis, MO 63101-1693

Holthaus Truck Service Inc
711 Smelter Rd
Beckemeyer IL 62219

Hoops and Assoc., P.C.
225 S Meramec Ave.
Suite 408
St Louis, MO 63105-3511

Hopcroft Electric Inc
606 Glen Crossing Rd
Glen Carbon IL 62034-4065

Horton Supply Co
300 E Chestnut St
Springfield MO 65806-1104

Hulcher Services Inc
PO Box 271
Denton TX 76202-0271

Hupp Electric Motors
Attn Pam Nissen
275 33rd Ave SW
Cedar Rapids IA 52404-4605

IBM Corporation
Attn: Beverly H. Shideler
2707 Butterfield Road
Oakbrook IL 60523-1278

IBM Corporation
c/o B H Shideler
2707 Butterfield Rd
Oakbrook IL 60523-1278

IBM Credit Corp
c/o B H Shideler
2707 Butterfield Rd
Oakbrook IL 60523-1278

ILLINOIS DEPARTMENT EMPLOYMENT SECURITY
401 S. STATE STREET
CHICAGO, ILLINOIS 60605-1229

IOS Capital
Bankruptcy Adm
PO Box 13708
Macon GA 31208-3708

IOS Capital, Inc
Bankruptcy Admin - Rosa Doring
1738 Bass Road, PO Box 13708
Macon GA  31208-3708

Illinois Department of Employment Security
33 South State Street
Chicago, Illinois  60603
Attention: J. A. Revilla 60603-2808

Illinois Department of Employment of Securit
33 S State Street 10th FL
Chicago, IL 60603-2808

(p)ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 19035
SPRINGFIELD IL 62794-9035

Illinois Electric Works
2161 Adams
Granite City, IL 62040-3315

Illinois Electric Works Inc
c/o Rand Juliano
772 Wall St Ste A
O'Fallon IL 62269-1959

Illinois Environmental Bureau
c/o James L. Mortan
Sr Asst Atty Gen
500 S Second St
Springfield IL 62706-0001

Illinois Environmental Protection Agency
1021 North Grand Avenue East
P.O. Box 19276
Springfield, Illinois 62794-9276

Illinois Power Co
Legal and Regulatory Dept
370 S Main St
Decatur IL 62523-1404

Imagistics Pitney Bowes Office Systems
Attn Martha Harvey
7555 E Hampden Ave Ste 200
Denver CO 80231-4839

Industrial Process Equipment Group
2800 Locust St
St Louis MO 63103-1309

Industrial Services of America Inc
Attn David Lee
PO Box 32428
Louisville KY 40232-2428

Industrial Services of America Inc
c/o K. Gail Russell
3000 National City Tower
101 S Fifth St
Louisville KY 40202-3157

Interco Trading Co
c/o David D. Farrell
Thompson Coburn LLP
One US Bank Plaza
St. Louis, MO 63101-1693

Interco Trading, Inc.
c/o Robert H. Brownlee, Esq.
Thompson Coburn LLP
One US Bank Plaza
St. Louis, Missouri 63101-1693

Internal Revenue Service
3101 Constitution Drive
Stop 5000 SPD
Springfield, IL 62704-6729

International Metal Corp
c/o James F Wallack
Goulson & Storrs PC
400 Atlantic Ave
Boston MA 02110-3331

International Metal Corporation
c/o Christine D. Lynch
400 Atlantic Ave
Boston MA 02110-3331

International Metals & Chemical Grp
165 Township Line RD
Jenkintown PA 19046-3531

Intersteel Inc
52 Paces West Dr
Atlanta GA 30327-2740

Ironhorse Inc
901 W Myrtle St
PO Box 152
Baldwin IL 62217-0152

James R Irving
Bingham Greenebaum Doll LLP
3500 National City Tower
101 S 5th St
Louisville, KY 40202-3140

J Pinz Metals Inc
242 Richardson St
Brooklyn NY 11222-5642

J Trockman & Sons Inc
P O Box 682
Evansville IN 47704-0682

J&H Equipment Inc
PO Box 928
Roswell GA 30077-0928

J. Topy & Sons, Inc.
c/o Tyson A Crist, Esq.
Schottenstein, Zox & Dunn Co., LPA
PO Box 165020
Columbus OH  43216-5020

J. Trockman & Sons, Inc.
c/o Kahn, Dees, Donovan & Kahn, LLP
501 Main Street
Suite 305
Evansville, IN 47708-1629

John J. Jabouri
Schowalter and Jabouri
11878 Gravois Road
St. Louis, MO 63127-1800

James A Tevebaugh
2605 G Rd
Fults IL 62244-2309

James Jones Co
4127 Temple City Blvd
El Monte CA 91731

James L Jones
101 Pershing Ave
E St Louis IL 62203-2637

James L Rhodes
2906 N State Route 159
Moro IL 62067

(c)JAMES MIKE SULLIVAN
18947 JONES RD
JERSEYVILLE IL  62052-6815

James Nativi
2418 Bloomer Dr
Alton, IL 62002-4809

Jamey Bollinger
1100 E 5th St
Alton, IL 62002-6522

Jonas N Janek
c/o Goldenberg Heller & Antognoli, P.C.
2227 South State Route 157
Edwardsville, IL 62025-3646

Jarvis Metals Recycling Inc
PO Box 1943
Lubbock TX 79408-1943

Jason Scott Yates
2291 Shirlene Dr
Granite City, IL 62040-2566

Jason W Eaker
408 N Maple Ave
Roxana IL 62084-1015

Jefferson Smurfit Corp
Attn Credit Dept
401 Alton St
Alton IL 62002

Jennifer E Walker
116 S Main St
Wood River IL 62095

Jensen Fabrication, LLC
c./o Goldenberg Heller & Antognoli, P.C.
2227 South State Route 157
Edwardsville, IL 62025-3646

Jensen Fabrication, LLC
c/o Goldenberg Heller & Antognoli, P.C.
2227 South State Route 157
Edwardsville, Illinois 62025-3646

Jerry Scifres
637 Lincoln Avenue
East Alton, IL 62024-1312

Jim Powell
1816 Paris Dr
Godfrey IL 62035-1653

Joe W. Morgan, Inc
c/o Mark S Samila
501 Main St, PO Box 3546
Fifth-Main Financial Plaza #305
Evansville IN 47708-1629

Joe W. Morgan, Inc
c/o Mark S. Samila
Fifth-Main Financial Plaza #305
501 Main St, PO Box 3646
Evansville IN  47735-3646

(c)JOEL H BLACKWELL
28847 COMANCHE LN
JERSEYVILLE IL  62052-3465

John Fabick Tractor Co
Attn Sue Wessel
1 Fabick Dr
Fenton MO 63026-2986

John Fabick Tractor Company
c/o Craig A. Smith
7733 Forsyth, 12th Floor
St Louis MO 63105-1817

John Henry Foster Company of St. Louis, Inc.
4700 Le Bourget Drive
P.O. Box 5820
St. Louis, MO 63134-5820

John K Kallman
221 N LaSalle Ste 1200
Chicago IL 60601-1305

John Suarez
37 Upper Ladue
St Louis MO 63124-1675

Jon Strain
3844 Lake St
Granite City IL 62040-4338

Jonas Janek
c/o Goldenberg Heller & Antognoli, P.C.
2227 South State Route 157
Edwardsville, IL 62025-3646

Joseph A Leahy
15505 Twin Lakes Dr
Lockport IL 60491-8358

Joyce Iron & Metal Co
1283 Joyce Ave
Columbus OH 43219-2134

Judy Gifford
425 Plainview
East Alton IL 62024-2129

Rand Juliano
772 Wall St
Suite A
O'Fallon, IL 62269-1959

K & K Screw Products LLC
795 Kimberly Dr
Carol Stream IL 60188-9407

Kamen Inc
800 E 21st St
Witchita, KS 67214-1326

Kane Mechanical Inc
c/o Clifford Emons, Atty at Law
112 W Homer Adams Parkway
Alton, IL 62002-5960

Kane Mechanical, Inc.
170 East Alton Avenue
East Alton, IL 62024-1443

Kansas Motor Freight Inc
PO Box 2223
Emporia KS 66801-2223

Kapco Consulting Co., LLC
c/o Pabst Law Offices
11301 Olive Blvd.
St. Louis, MO 63141-7106

Kapco Consulting Company, LLC
3321 Fairway Drive
Highland, IL 62249-2804

Kathy's Kleaning
12 Legacy
Granite City IL 62040-7302

Kaw River Shredding Inc
1153 S 12th St
Kansas City KS 66105-1614

Keller Professional Group
3929 Bayless Avenue
St. Louis, MO 63125-1437

Jeffrey W. Kelley
Troutman Sanders LLP
5200 Bank Of America Plaza
600 Peachtree Street N.E.
Atlanta, GA 30308-2219

Kenneth  D Scheibal
1204 Franklin
Edwardsville IL 62025-2416

Lisa R. Kernan
Korein Tillery
701 Market St
Suite 300
St. Louis, MO 63101-1825

Kester Solder
515 East Touhy Avenue
Des Plaines, IL 60018-2609

Kevin P. Eichelmann
Brad L. Badgley, PC
26 Public Square
Belleville, IL 62220-1622

Keystone Iron & Metal Co Inc
4903 E Carson St
Pittsburgh PA 15207-1943

Kiesel Co
4801 Fyler
St Louis MO 63116-2005

David H Kimmle
1400 E Tremont St
Hillsboro, IL 62049-1915

Kung-Chin Chen
12872 Haverton Dr
St Louis MO 63141-6237

Joel A Kunin
Goldenberg Heller and Antognoli PC
2227 S State Route 157
Edwardsville, IL 62025-3646

L&K Scrap
5802 S 53rd St
Omaha NE 68117-2330

L.H. Hedger & Sons Metal Co Inc
c/o Chris Threlkeld
Lucco Brown & Mudge
224 St Louis St, PO Box 539
Edwardsville IL 62025-0539

LD Consulting NV
Veedijk 56
2300 Turnhout
Belgium

LTV Copperweld
254 Cotton Hill Rd
Fay TN 37334-7249

LaBarge Products, Inc.
Marilyn J. Washburn
7700 Bonhomme, 7th Floor
St Louis, MO 63105-1960

(p)LABORATORY CORPORATION OF AMERICA
ATTN GOVERNMENT AUDITS
PO BOX 2270
BURLINGTON NC 27216-2270

Labarge Products, Inc.
2900 Brannon Ave.
St. Louis, MO 63139-1440

Labor Ready Inc
PO Box 2910
Tacoma WA 98401-2910

Lakeside Metals Inc
15000 Miles Ave
Cleveland, OH 44128-2370

LeRoy Lambert
29 Broadway
New York, NY 10006-3201

David A. Lander
1 Firstar Plaza, Suite 3200
St Louis, MO 63101

Larry J Hoffmann
1600 Frieda Dr
Belleville, IL 62226-7223

Larry W Crocker DMD PC
1317 DAdrian Professional Park
Godfrey IL 62035-1686

Layne Christesen Company
1900 Shawnee Mission Pkwy
Mission Woods, KS 66205-2001

Caren A. Lederer
2 N LaSalle St
Suite 1300
Chicago, IL 60602-3709

Liberty Mutual Insurance Co
c/o Barnes PC
431 S Dearborn Ste 506
Chicago IL 60605-1121

Liberty Mutual Insurance Company
c/o Barnes PC
431 S Dearborn Street
Suite 506
Chicago, IL 60605-1121

Lillian L. Martin
PO Box 116
Stonefort, Il 62987-0116

Lintern Corp
8685 Station St
Mentor OH 44060-4336

Litchfield News Herald
PO Box 160
112 E Ryder
Litchfield IL 62056-2031

Penni S. Livingston
5701 Perrin Road
Fairview Heights, IL 62208-3755

Mary E. Lopinot
Mathis, Marifian, and Richter
23 Public Square, Suite 300
PO Box 307
Belleville, IL 62222-0307

G. Christopher Louis
701 Market St Ste 370
St Louis, MO 63101-1832

Louis C Meyer II
1975 Banyan Tree
Collinsville IL 62234-5258

Lucinda M Biri
585 Wren Dr
Florissant MO 63031-2155

(c)LUMMEZ SALES CO
28963 N STRINGTOWN RD
FORISTELL MO  63348-3062

Lydia Kozan
236 Liberty Rd
Fairview Heights IL 62208-2517

Lyell Metal
Metallico Lyell Acquisition
1515 Scottsville Rd
Rochester NY 14623-1999

Lynden Air Freight
Attn Veronica Marlow
PO Box 84167
Seattle WA 98124-5467

M & M Metals Brokerage Inc
d/b/a Branch Metal
620 St Cyr Rd
St Louis MO 63137-2731

M Burstein & Co
12 Mear Rd
Holbrook MA 02343-1372

MCIWorldCom
Attn Cheryl Oquendo
Dep 9517/158
6415 Business Center Dr
Highlands Ranch CO 80130-3606

MMECO
c/o The Vogler Law Firm PC
P O Box 419037
St Louis MO 63141-9037

MRP Co Inc
10107 Marble Ct
Box 344
Cockeysville MD 21030-3350

MRP Co Inc
PO Box 343
Cockeysville MD 21030-0343

MSC Industrial Supply
75 Maxess Road
Melvill NY 11747-3151

Machinery Inc
5081 Manchester Ave
St Louis MO 63110-2011

Machinery Inc
c/o Robert A. Breidenbach
1221 Hunter Ave #101
St Louis MO  63124

Machinery, Inc.
c/o Robert A. Breidenbach
Goldstein & Pressman, P.C.
121 Hunter Ave., Ste. 101
St. Louis, MO 63124-2082

Madden Trading Company, Inc.
c/o Robert Bailey
Bailey, Roberts & Bailey, PLLC
P.O, Box 2189
Knoxville, TN 37901-2189

Madison County Treasurer
157 North Main Street
Suite 125
Edwardsville, IL 62025-1963

Magneco/Metrel Inc
223 Interstate Rd
Addison IL 60101-4513

Manufacturers and Traders Trust Co
c/o Lemery Greisler LLC
Attn: Paul A. Levine
50 Beaver St
Albany NY 12207-1538

Marcal Lifting Products Co
PO Box 477
Alton IL 62002-0477

Marcal Rope & Rigging Inc
PO Box 477
Alton IL 62002-0477

Marck Industries Inc
PO Box 124
Blue Springs MO 64013-0124

Mark E Butler
3747 Seiler Rd
Dorsey IL 62021-1001

Martin Brass Foundry
2341 Jefferson St
Torrance CA 90501

Martin Bros Scrap Metal
c/o Henry Martin
PO Box 102
Sardis MS 38666-0102

Martin Bros. Scrap Metal
c/o Joel A. Kunin
The Kunin Law Offices, LLC
412 Missouri Avenue
East St. Louis, IL 62201-3050

Mascot, Inc.
c/o Cheng-Ping Chiang
11430
Suite 104
St. Louis, MO 63126

Mascot, Inc.
c/o Cheng-Ping Chiang
11430 Gravois Rd., Ste. 104
St. Louis, MO 63126-3635

Mascot, Inc.
11430 Gravois Road
Ste 104
St. Louis, MO. 63126

Mason City Iron and Metal Co.
c/o Larry Eide
Pappajohn, Shriver, Eide & Nicholas
P.O. Box 1588
Mason City, IA  50402-1588

McHenry Brass Inc
104 Court Row
PO Box 135
Greenville KY 42345-0135

Michael J McKitrick
Danna Mckitrick PC
150 N Meramec 4th Floor
St Louis, MO 63105-3876

McMaster Carr  Supply Co
600 County Line Rd
Elmhurst IL 60126-2081

Mead O'Brien Inc
PO Box 7559
N Kansas City MO 64116-0259

Medical Specialist
2200 N 3rd St
Phoenix AZ 85004-1401

Melvin B Hall
3001 Spruce St
St Louis, MO 63103-2529

Melvin L Hendricks
134 Ash
Wood River IL 62095-1344

Metal Briquetting Co
366 E 58th St
Los Angeles CA 90011-5318

Metal Commodities Exchange Corporation
c/o Thompson Coburn LLP
Attn: DA Lander
One Firstar Plaza #3200
St Louis MO  63101

Metal Dynamics Corp
1145 N Iroquois
Tulsa OK 74106-5912

Metal MgmtPittsburgh
c/o Metal Mgmt Inc
500 N Dearborn St Ste 400
Chicago IL 60654-3386

Metallo Chimique International NV
Vaartstraat 59
B2360 Beerse
Belgium

Metals Plus International Corp
26 Walnut Creek
Irvine CA 92602-1046

Metro Contract Services Inc
PO Box 229
2901 Old Nickel Plate Rd
Madison IL 62060-1673

Metro Contract Services Inc
c/o Daniel D. Doyle
120 S Central Ave, 5th Floor
St Louis MO 63105-1705

Metro Recycling
PO Box 325
Blue Island IL 60406-0325

Meylan Eneterprises Inc
6225 S 6th St
Omaha NE 68117

Michael Baysden
PO Box 695
Brighton IL 62012-0695

Michael J. Hanneken
4361 N Fosterburg Rd
Brighton, IL 62012-2633

Michael Nolte
4742 Logan St
Brighton IL 62012-2517

Michael T Rega
410 E Turquoise Ave
Phoenix AZ 85020-1037

Mid West Sanitary
PO Box 83
Wood River IL 62095-0083

MidStates Eng Equip Inc
2244 Rose Ln
Pacific MO 63069-1163

Midland Transportation
c/o Ames Bank
PO Box 1708
Ames IA 50010-1708

Midwest Machinery Co
413 Hanley Indl Ct
St Louis MO 63144-1511

Midwest Occupational Medicine Ltd
325 E Madison Ave
Wood River IL 62095-2010

Midwest Sales LLC
752 Hwy P
Cuba MO 65453-5224

Mike Elledge
185 Haven
Cottage Hills, IL 62018-1244

Mikes Inc
PO Box 691
South Roxana IL 62087

Miller Nash LLP
Attn: David W. Hercher
3500 US Bancorp Tower
111 SW Fifth Ave
Portland OR  97204-3699

Stuart B. Millner
1532 Fenpark Dr
St Louis, MO 63026-2916

George Mimms
c/o Kenneth P. Danzinger
1326 Niedringhaus
PO Box 1326
Granite City, IL 62040-1326

Mississippi River Recycling
146 Hwy 3217
PO Box 1869
LaPlace LA 70069-1869

Missouri Bolt Corp
PO Box 470139 Baden Station
St Louis MO 63147

Missouri Department of Revenue
Steven A. Ginther
301 W. High Street
PO Box 475
Jefferson City, MO 65101-0475

Missouri Dept of Revenue
PO Box 475
Jefferson MO 65105

| | | |
|---|---|---|
| Missouri Power Transmission Inc<br>3226 Blair Ave<br>St Louis MO 63107-3707 | Modine Manufacturing Co<br>1500 DeKoven Ave<br>Racine WI 53403-2552 | Modine Manufacturing Company<br>c/o Randall D. Crocker<br>735 N Water Sr #1000<br>PO Box 3262<br>Milwaukee WI  53201-3262 |
| Moen Inc<br>c/o Matthew M Wawryzn<br>Winston & Strawn<br>35 W Wacker Dr<br>Chicago IL 60601-1695 | Lewis S. Morantz<br>21255 Califa St<br>Woodlands Hills, CA 91367-5021 | James Lee Morgan<br>500 S 2nd St<br>Springfield, IL 62701-1705 |
| Charles F. Morrissey<br>200 S Michigan Ave<br>Suite 2100<br>Chicago, IL 60604-2473 | Steven N Mottaz<br>2520 State St<br>Alton, IL 62002-5148 | Mueller Co<br>c/o Karen C. Bruntrager<br>110 Corporate Dr Ste 10<br>Portsmouth NH 03801-6822 |
| Mueller Company<br>c/o Mary Grace Diehl<br>600 Peachtree St NE, Suite 5200<br>Atlanta GA  30308-2216 | NIBCO Inc<br>1516 Middlebury St<br>Elkhart IN 46516-4740 | Stephen Nalefski<br>W 239 N 2890 Pewaukee Rd<br>Unit D<br>Pewaukee, WI 53072-6235 |
| National Foam Inc<br>c/o Cheryl A Kelly Esq<br>Thompson Coburn LLP<br>1 Firstar Plaza Ste 3500<br>St Louis MO 63101 | National Foam Inc<br>c/o Stephen W Stone<br>Kidde Fire Fighting<br>PO Box 695<br>Exton PA 19341-0695 | National Foam Inc<br>dba Kidde Fire Fighting<br>c/o Thompson Coburn LLP<br>One Firstar Plaza<br>St Louis MO  63101-1693 |
| National Material Recycling, Inc.<br>c/o Jeffrey H. Weir II, Esq.<br>6055 Park Square Drive<br>Lorain, OH 44053-4154 | National Refractories<br>PO Box 95867<br>Chicago IL 60694-5867 | Daniel C Nester<br>1 Metropolitan Square<br>Suite 3600<br>St Louis, MO 63102-2726 |
| Michael J. Nester<br>8 E Washington St<br>Belleville, IL 62220-2101 | Newco Metals, Inc.<br>c/o Rubin & Levin, P.C.<br>500 Marott Center<br>342 Massachusetts Avenue<br>Indianapolis, IN 46204-2161 | Nibco Inc<br>c/o The Vogleer Law Firm PC<br>P O Box 419037<br>St Louis MO 63141-9037 |
| William J Niehoff<br>Mathis Marifian and Richter<br>23 Public Square<br>Suite 300<br>Belleville, IL 62220-1627 | Nobbe Chiropractic<br>c/o Dr Todd Nobbe<br>301 McCrosky Prof Park<br>Columbia IL 62236-2473 | Nonferrous Products, Inc.<br>PO Box 349<br>Franklin, IN 46131-0349 |
| Thomas J Noonan<br>701 Market St<br>Suite 1400<br>St Louis, MO 63101-1868 | Norasia Line<br>c/o ATG<br>Attn Jesus Pagan<br>99 Wood Ave South 9th Flr<br>Iselin NJ 08830-2734 | Norfolk Southern Railroad<br>c/o William H Johnson<br>3 Commercial Place<br>Norfolk VA 23510-2108 |
| Norfolk Southern Railway<br>3 Commercial Place<br>Norfolk, VA 23510-2108 | Norman E. Martin<br>PO Box 116<br>Stonefort, Il 62987-0116 | North Star Steel Co<br>7650 Edinborough Way Ste 600<br>Edina MN 55435-6012 |

Norval Industries
PO Box 862
Wayzata MN 55391-0862

NuWay Concrete Forms Inc
4190 Hoffmeister
St Louis MO 63125-2205

O & D Manufacturing Inc
c/o Hill & Calk
1511 Judson Road Suite B
Longview TX 75601-3900


O & D Manufacturing, Inc.
PO Box 277
1103 Cherokee Trace
Whiteoak, TX 75693-3503

O & D Manufacturing, Inc.
c/o Jason R. Searcy, P.C.
PO Box 3929
Longview, TX 75606-3929

John J O'Leary
O'Leary Law Firm LLC
20 N Clark St
Suite 850
Chicago, IL 60602-4201


OMG Americas
2601 Weck Dr Box 12166
Research Triangle Park NC 27709-2166

Office Of The Solicitor
US Dept of Labor
Attn Phyllis B Dolinko
230 S Dearborn #844
Chicago IL 60604-1779

Office Of The US Trustee
Becker Building, Room 1100
401 Main
Peoria  IL 61602-1241


Olin Corp Brass Division
3832 Collections Center Dr
Chicago IL 60693-0038

Olin Corporation
c/o Gary Vincent, Esq.
Husch Blackwell LLP
190 Carondelet Plaza, Suite 600
St. Louis, MO 63105-3433

Omega Packaging Inc
3937 Park Ave
St Louis MO 63110-2317


Osborn Maledon PA
2929 N Central Ave Ste 2100
Phoenix AZ 85012-2793

Ottumwa/Wapello Co Recycling Center
2415 Emma St
Ottumwa IA 52501-3577

PC Campana Inc
2115 W Park Dr
Lorain OH 44053-1138


PSC Metals Inc
20521 Chagrin Blvd
Cleveland OH 44122-5301

Terry L Pabst
The Law Offices of Terry Pabst PC
950 Francis Place
Suite 107
St Louis, MO 63105-2465

Ronald L Pallmann
Byron Gerber Petrie and Kalb LLC
241 N Main St
Edwardsville, IL 62025-1603


Par Services Inc
Hwy 111 & Maryland Ave
Fairmont City IL 62040

Par Transportation Inc
Hwy 111 & Maryland Ave
Fairmont City IL 62201

Joseph G. Pattan
3119 Washington Ave
Alton, IL 62002-5473


Paul Mardian Co Inc
PO Box 1946
Aberdeen SD 57402-1946

Paul's Inc
c/ Douglas A. Antonik
PO Box 594
Mt Vernon, IL 62864-0012

Pauls Inc
PO Box 569
Sikeston MO 63801-0569


Petag Corporation
PO Box 15651
Houston, TX 77220-5651

Petag Corporation
Attn: D.L. Peterson
PO Box 15651
Houston TX 77220-5651

Phelps Dodge Corporation
Sachnoff & Weaver Ltd
30 S Wacker Dr Ste 2900
Chicago IL 60606-7459


Philip Lewis & Sons, Inc.
c/o Joel A. Kunin, Esq.
The Kunin Law Offices, LLC
412 Missouri Avenue
East St. Louis, IL 62201-3050

Phillip Lewis & Sons Inc
90 Kemble St
Rodbury MA 02119-2825

Phillips Analytical, Inc.
12 Michigan Dr.
Natick, MA 01760-1339

Piad Precision Casting Corp
R D 12 Box 38
Greensburg PA 15601

Piping Alloys Inc
4949 Hadley
Overland Park KS 66203-5393

Prairie Analytical Systems Inc
Attn; James R. Potter
Londrigan, Potter & Randle PC
1227 S 7th St
Springfield IL 62703-2420

Keith D Price
Sanberg Phoenix and Goutard
600 Washington Ave
15th floor
St Louis, MO 63101-1361

Quantum Resource Recovery LLC
David W. Hercher
Miller Nash LLP
111 SW Fifth Ave, Suite 700
Portland, OR 97204-3641

RMP Recyclage Metaux Plus Inc
71 Boisjoly St
Lavaltrie Quebec Canada J0K 1H0

Ralph Ashton Miller
7412 Stutz Ln
Alton IL 62002-7336

Randall K Proffitt
2444 St Clair Ave
Granite City IL 62040-6071

Recovery Options, Inc.
c/o Joel A. Kunin
The Kunin Law Offices, LLC
412 Missouri Avenue
East St. Louis, IL 62201-3050

Regen Capital I Inc
c/o Elliot H. Herskowitz
PO Box 626
Planetarium Station
New York NY 10024-0626

Piasa Motor Fuels Inc
P O Box 484
Alton IL 62002-0484

Pitney Bowes Credit Corp
Recovery Services 3rd Floor
27 Waterview Dr
Shelton CT 06484-4301

Praxair Distribution Inc
c/o D&B/RMS  Bankruptcy Services
PO Box 5126
Timonium Maryland 21094-5126

Progress Rail Services
2303 River Rd Ste 301
Louisville KY 40206-5003

Quincy Recycle Paper Inc
526 S 6th St
Quincy IL 62301-4894

RadioShack Corporation
d/b/a Tandy Wire & Cable
c/o Karen Tillman
100 Throckmorton St., Suite 1700
Fort Worth, TX 76102-2847

Ram Electric Inc
100 Industrial Dr
Clarksville TN 37040-6038

Randy Sutton
321 S Walnut
Bethalto IL 62010-1618

Recycling Concepts Inc
940 Kirkham
St Louis MO 63122-3120

Reil Connection Inc
PO Box 2229
Quinlan TX 75474-0038

Pielet Bros. Trading, Inc.
dba St. Louis Auto Shreading
c/o Jerry L. Switzer, Jr.
Jenner & Block LLP
One IBM Plaza
Chicago, IL 60611-7768

Polk Scrap Iron & Metal
1900 W Main
Zanesville OH 43701-9280

Premier Heating & Cooling
219 Fox Hill Road
St. Charles, MO 63301-3745

Quandt Auto Salvage, Inc.
c/o Michael P. Mallaney
5015 Grand Ridge Dr., Ste. 100
West Des Moines, IA  50265-5749

Qutokumpu Wenmec Oy
PO Box 103
02201 Espoo
Finland

Ralph A Miller
7412 Shutz Ln
Alton IL 62002-7336

Ramon Richards
33 Apache Dr
Jerseyville IL 62052

Recovery Options Inc
c/o Norman Finkel
33 N LaSalle St Ste 2000
Chicago IL 60602-2626

Refractory & Insulation Supply
PO Box 391
Bettendorf IA 52722-0007

Reserve Trading Inc
PO Box 302
Medina OH 44258-0302

Resource Concepts, Inc.
2940 Eisenhower St.,
Suite 100
Carrollton, TX 75007-4973

Resource Management-Chicago Ridge
c/o William Slager
40 W Shuman Blvd Ste 216
Naperville IL 60563-8485

Lawrence J Rich
ZASHIN AND RICH CO L.P.A.
950 Public Square Floor 4
Cleveland, OH 44113


Richard Howell
99 Tomlinson
East Alton, IL 62024-1362

Richard L Henry
PO Box 8709
Alton IL 62002

Richard Suarez
3204 Collinsville Rd
Fairmont City IL 62201-2102


Robert E Richards
Dentons US LLP
233 S Wacker Dr
Suite 5900
Chicago, IL 60606-6404

Rick L Monroe
RR 1
Grafton IL 62037

Rita Markezich
16 Delta Dr
Collinsville IL 62234-4398


Ritter Technology, LLC
100 Williams Dr.
Zelienople, PA 16063-2602

Riverbend Physicians & Surgeons
2 Memorial Dr
Alton IL 62002-6723

Riverbvend Physicians & Surgeons
2 Memorial Dr
Alton IL 62002-6723


Rob Feldman
7718 Walinea Terrace
St Louis MO 63105-2042

Robert C Parsaghian
1545 Lindell Blvd
Granite City IL 62040-3837

Robert Feldman
c/o Robert H. Brownlee, Esq.
Thompson Coburn LLP
One US Bank Plaza
St. Louis, Missouri 63101-1693


Robert Harrison
2413 Alby St
Alton IL 62002-6823

Robert Jordan & Associates
410 W Hwy 40
Troy IL 62294-1862

Robert P Butler
3509 Hoover Dr
Alton IL 62002-5506


Robinson Industries CFO
c/o Douglas K Bollinger CFO
PO Box 100
Zelienople PA 16063-0100

Robert L. Rodenbush
1010 Market St
Suite 1300
St Louis, MO 63101-2053

Rodger Gann
6 Bradley St
Granite City IL 62040-6401


Rodney Richards
1735 Kansan
E St Louis IL 62205-1221

Rods Service Inc
1413 Pennsylvania
St Louis MO 63133-1225

Rods Service Inc.
% Riezman Berger, P.C.
7700 Bonhomme, 7th Floor
St. Louis, MO 63105-1960


Rods Service, Inc.
c/o Riezman Berger, P.C.
7700 Bonhomme, 7th Floor
St. Louis, MO 63105-1960

Roger K. Copeland
1309 10th St.
Cottage Hills, IL 62018-1446

Ronald E. Hodges
5106 Williams Place
Godfrey, IL 62035-1176


Ronald E. Hodges Jr.
1229 Preis Lane
Godfrey, IL 62035-4145

Rotek Inc
c/o The Continental CASUALTY Co
Attn: David Miller
PO Box 905
Monmouth Junction NJ  08852-0905

Roura Iron Works Inc
35355 Forton Ct
Clinton Twp MI 48035-3133

Ruckman Welding & Radiator
c/o Jeff Ruckman
2714 E Broadway
Alton, IL 62002-1858

Rumpke
10795 Hughes Rd
Cincinnati OH 45251-4598

James E. Ryan
500 S 2nd St
Springfield, IL 62701-1705

SMC Recycling Inc
Attn James Daniel
P O Box 0289
Selmer TN 38375-0289

SMJ Inc
PO Box 55034
Grand Junction CO 81505

Safehouse Signs Inc
2239 Franklin Rd
Roanoke VA 24014-1109

Safety Today
2425 Spiegel  Dr
Grovesport OH 43125-9278

Safety-Kleen Corp
P O Box 11393
Columbia SC 29211-1393

Safran Metal Co
1685 N Elston Ave
Chicago IL 60642-1583

Salitsky Alloys Inc
35 Industrial Dr
Holden MA 01520-1848

Donald M Samson
Attorney
226 W Main St
Suite 102
Belleville, IL 62220-1504

Donald M. Samson
Chapter 7 Trustee
226  W Main St
Suite 102
Belleville, IL 62220-1504

Sara Donovan
21 Chaparral Ln
Glen Carbon IL 62034-1841

Saxon Metals
PO Box 9
Hammond IN 46325-0009

Schlereth Pratt Inc
PO Box 328
Pevely MO 63070-0328

John C Schmadeke
Barnes PC
431 S Dearborn St
Suite 506
Chicago, IL 60605-1121

Schowalter & Jabouri, Certified Public Accou
c/o Blackwell Sanders Peper Martin
720 Olive Street, Suite 2400
St. Louis, MO 63101-2313

Jeffrey Schreiber
The Schreiber Law Firm
1011 Camino del Rio South
Suite 530
San Diego, CA 92108-3563

Laura Schrick
Mathis Marifian and Richter
23 Public Square
Suite 300
Belleville, IL 62220-1627

Michael D Schwade
Kodner Watkins
7733 Forsyth Blvd
Suite 600
Clayton, MO 63105-1873

Scott Ferguson
2413 Edwards St
Granite City IL 62040-5543

Seaforth Salvage
c/o Todd Watkins
22795 270 St
Wabasso, MN 56293-1284

Jason R. Searcy
PO Box 3929
Longview, TX 75606-3929

Garry Seltzer
225 S Meramec Ave
Suite 1100
Clayton, MO 63105-3561

Senator Lines
1211 W 22nd St Ste 1100
Oak Brook IL 60523-2124

Shell Engineering & Assoc Inc
2403 W Ash
Columbia MO 65203-0045

Sherburne Metal Products, Inc.
c/o Hinman, Howard & Kattell, LLP
PO Box 5250
Binghamton, NY 13902-5250

Sherbut-Carson & Associates, P.C.
4 Meadow Heights Professional Park
Collinsville, IL 62234-4471

Shipping Utilities Inc
10539 Liberty Ave
St Louis MO 63132-1218

Siemens Power Transmission & Distribution, I
Attn. Margaret R. Buker, Esq
3333 Old Milton Parkway
Alpharetta, GA 30005-4626

Sims Bros. Inc.
c/o Kristin E. Richner
Squire, Sanders & Dempsey LLP
41 South High Street
Columbus, OH 43215-3406

Mark D Skaggs
US Trustees Office
401 Main St
Suite 1100
Peoria, IL 61602-1241

Slesnick Iron & Metal Co
c/o Richard A. Princic, Esq.
PO Box 24213
Canton, Ohio  44701-4213

Small Parts, Inc.
PO Box 7002
Logansport, IN 46947-7002

South Carolina Dept of Health
and Environmental Control
c/o E. Katherine Wells
2600 Bull St
Columbia SC  29201-1708

South County Radiologist Inc
9914 Kennerly Rd
St Louis MO 63128-2714

South Side Machine Works Inc
PO Box 22199
3761 Eiler St
St Louis MO 63116-4144

Southern Metal Processing
PO Box 2857
6400 S Broadway
St Louis MO 63111-2905

Southern Metals Co
PO Box 668923
Charlotte NC 28266-8923

Southwestern Bell Telephone Co
Bankruptcy Dept
855 Main Rm 416
Beaumont TX 77701

Southwestern Bell Yellow Pages Inc
PO Box 31515
St Louis MO 63131-0515

Southwestern Foundry
Attn Jeanne
PO Box 897
Paris TX 75461-0897

Specialloy Inc
4025 S Keeler Ave
Chicago IL 60632-3912

Specialty Services, Inc.
c/o Keith D. Price
Sandberg, Phoenix & von Gontard, P.C.
One City Centre, 15th Floor
515 N. 6th Street
St. Louis, MO  63101

St Anthonys Hospital
PO Box 340
Alton IL 62002-0340

St Elizabeth Medical Center
2100 Madison Ave
Granite City IL 62040-4799

St Johns Mercy Medical Center
P O Box 502966
St Louis MO 63160-0560

St Louis Paper & Box
Po Box 8260
St Louis, MO 63156-8260

St Paul Brass & Aluminum Foundry
954 W Minnehaha Ave
St Paul Mn 55104-1587

St. Anthony's Hosp.
PO Box 953177
St. Louis, MO 63195-3177

Standard Iron & Metal Co
PO Box 302
Oklahoma City OK 73101-0302

Steven T Stanton
340 Stantons Lane
O'Fallon, IL 62269-6316

State Electric Co Inc
PO Box 28589
St Louis MO 63146-1089

Steven Howard
7627 Humbert Rd
Godfrey IL 62035-2230

Steven M Ford
2111 Holland
Alton IL 62002-3339

Bryan Stone
2875 Michelle Dr
Ste 200
Irvine, CA 92606-1022

Randall M Stone
US Dept of Justice
PO Box 7611
Washington, DC 20044-7611

Sturgis Iron & Metal Co
c/o Michael J Caywood
112 S Monroe St
Sturgis MI 49091-1729

John Suarez
c/o Steven N. Mottaz
2520 State Street
P.O. Box 398
Alton, IL 62002-0398

Sumco Inc
1351 S Girls School Rd
Indianapolis IN 46231-1352

Summit Corp of America
1430 Waterbury Rd
Thomaston CT 06787-2029

Superior Industrial Supply
8525 Vulcan
St Louis MO 63111-3860

Ted Sanders
411 Rose
S. Roxana, IL 62087-1660

(p)TEKLAB  INC
5445 HORSESHOE LAKE ROAD
COLLINSVILLE IL 62234-7425

Tennant Financial Services
Attn ML Jones-Henry
PO Box 3083
Cedar Rapids IA 52406-3083

Tennant Sales & Service Co
PO Box 1452
Minneapolis MN 55440-1452

Terry Yocks
959 Millikin Dr
Fairview Heights IL 62208-3911

The BOC Group Inc
C/o Day Pitney LLP
Attn Herbert K. Ryder Esq
1 Jefferson Road
Morristown, NJ 07960

The BOC Group, Inc, d/b/a BOC Gases
Pitney, Hardin, Kipp & Szuch LLP
PO Box 1945
Morristown, NJ 07962-1945

(c)THE BRENCO CORP
3158 S BRENTWOOD BLVD
SAINT LOUIS MO  63119-1743

The CIT Group/Equipment Financing Inc
c/o Spencer P Desai
Polsinelli Shalton Welte, PC
100 S Fourth St #1100
St Louis MO  63102-1825

The David J. Joseph Company
300 Pike Street
Cincinnati, Ohio 45202-4222

The Ford Motor Box Co
c/o John N Phillippsen CFO
PO Box 443
Wabash IN 46992-0443

The Frick Co
1901 Woodfield Ln
St Louis MO 63132

The Hertz Corp
3817 NW Expressway
Oklahoma City OK 73112-1464

The Stolar Partnership
10 S Jackson St
Suite 300
PO Box 484
Belleville, IL 62222-0484

Thomas Oil Co
300 S Old
P O Box 317
Wood River IL 62095-0317

Thompson Hill & Associates Inc
920 S Hwy Dr
Fenton MO 63026-2023

Thompson Metal Services Inc
PO Box 384
Piney Flats TN 37686-0384

Tobe Suarez
37 Upper Ladue
St Louis MO 63124-1675

Tony Carey
14 E Croxford Rd
Grafton IL 62037

Top Metal Buyers, Inc.
c/o Robert E Eggmann
231 S Bemiston, Suite 1220
St. Louis, MO 63105-1914

Toyota Motor Credit Corp
600 Emerson Rd Ste 310
Creve Coeur MO 63141-6762

Toyota Motor Credit Corporation/Lexus Financ
Central Bankruptcy Dept #FN21
PO Box 2958
Torrance, CA 90509-2958

Tracey Sutton
321 S Walnut
Bethalto IL 62010-1618

Transcat
c/o Commercial Collection Corp of NY
P O Box 740
Buffalo NY 14217-0740

Transformit
2720 Missouri Ave
Granite City IL 62040-2029

Trevor R Pizzo
4636 Wonderland Dr
Alton IL 62002-7308

Tri City Brokerage
50 California St Ste 2000
San Francisco CA 94111-4733

Tri-Lab LLC
PO Box 790051
St Louis MO  63179-0051

Troy A Brown
8800 E Harry #303
Wichita, KS 67207-4742

Truck Parts and Sales Company
Mark M. Silvermintz
The Kunin Law Offices, LLC
412 Missouri Avenue
East St. Louis, IL 62201-3050

Trucks For You
PO Box AH
Muskogee OK 74402-7030

U.S. Filter
75 Technology Dr
Lowell MA 01851-2729

U.S.A. Lamp & Ballast Recycling, Inc.
d/b/a Cleanlites Recycling
c/o William S. Partridge
PO Box 550
Mankato, MN 56002-0550

US Department of Labor
230 S Dearborn St
Chicago, IL 60604-1600

US Department of Labor
c/o Phyllis B. Dolinko
230 S Dearborn St., Room 844
Chicago, IL 60604-1779

US Dept of Agriculture (APHIS)
Butler Square West 5th Floor
100 N 6th St
Minneapolis MN 55403-1500

US Filter
75 Technology Dr
Lowell MA 01851-2729

Ultra Stamping & Assembly Inc
4590 Hydraulic Rd
Rockford IL 61109-2614

United Parcel Service
c/o D&B/RMS Bankruptcy Services
P O Box 5126
Timonium MD 21094-5126

United States Environmental Protection Agenc
9 Executive Dr
Fairview Heights, IL 62208-1331

United States Environmental Protection Agenc
c/o Gregory L Sukys
US Dept of Justice
Environmental Enforcement Section
PO Box 7611
Washington, DC 20044-7611

United States Trustee
Becker Bldg, Room 1100
401 Main St
Peoria, IL 61602-1267

United States of America
c/o US Attorney
Financial Litigation Unit
Nine Executive Dr #300
Fairview Heights IL 62208-1361

Universal Engineering & Electric Corp
P O Box 572
Alton IL 62002-0572

Universal Engineering and Electric Corporati
2227 S. State Route 157
Edwardsville, IL 62025-3646

David M Unseth
211 N Broadway
Suite 3600
St Louis, MO 63102-2726

VWR Scientific Products
1230 Kennestone Circle
Marietta GA 30066-7406

Vermont Foundry Co
PO Box 290
Vermont IL 61484-0290

Victory White Metal Co
6100 Roland Ave
Cleveland OH 44127-1353

Gary L Vincent
Husch Blackwell LLP
190 Carondelet Plaza
Suite 600
Clayton, MO 63105-3433

Von Seibel
8 Meadow Ridge E
Columbia IL 62236-2501

Wagner Equipment Co
5312 W Main St Ste F2
Belleville IL 62226-4733

Steven M Wallace
Goldenberg Heller & Antognoli, P.C.
2227 South State Route 157
Edwardsville, IL 62025-3646

Wallach Trading Co., Inc.
16052 Swingley Ridge Rd
Suite 202
Chesterfield, MO 63017-2079

Warehouse Mgmt Services
2720 Missouri Ave
Granite City IL 62040-2029

Warrenton Copper
9100 Henri Bourassa East
Montreal Quebec H1E 2S4

Marilyn J Washburn
7700 Bonhomme Ave
7th Floor
St Louis, MO 63105-1960

Washington Universityu CAIT
Campus Box 1141
1 Brookings Dr
St Louis MO 63130-4862

David G Wasinger
The Wasinger Law Group
1401 S Brentwood Blvd
Suite 875
St Louis, MO 63144-1415

Waste Mgmt of St Louis
7320 Hall St
St Louis MO 63147-2606

Waterbury Rolling Mills
PO Box 270
Waterbury, CT 06720-0270

Wells Fargo Equipment Finance
PO Box 1450
Minneapolis, MN 55485-8178

Wells Fargo Equipment Finance
c/o Carn Lederer
Levenfield Pearlstein
33 W Monroe 21st Floor
Chicago IL 60603-5300

Benjamin R Wesselschmidt
Sandberg Phoenix and von Gontard PC
600 Washington Ave
Floor 15
St Louis, MO 63101-1361

West Homestead Engineering
Attn Robert J Peterson
6200 Riverside Dr
Cleveland OH 44135-3132

Wideman & Assoc Inc
5518 Telegraph Rd
St Louis MO 63129-3572

Wideman Engineering, LLC
PO Box 1725
Washington, MO 63090-8725

Wilena Cato
3605 Maple Dr
Dickinson TX 77539-4533

William A Carr
51 Mimosa Dr
Granite City IL 62040-6703

William Cassiday
2655 Cleveland Blvd
Granite City IL 62040-3437

William I Stanley
500 N Main St
Benld IL 62009-1213

Wise El Santo Co
PO Box 8360
St Louis MO 63132-0360

Wise El Santo Company Inc
Attn: Sandra Maas
11000 Linpage, PO Box 8360
St Louis MO 63132-0360

Wolverine Ratcliffs Inc
865 Garshore St
PO Box 100
Fergus ON N1M 2W7

Wolverine Tube Canada
1010 Clarke Rd
PO Box 6515 Station
London ON N5W 5S9

Wolverine Tube Canada
10930 est Rue Sherbrooke
C P 420 PO Box Station
Montreal QC M1B 5K4

Wolverine Tube Inc
c/o Tom Morton
200 Clinton Ave #1000
Huntsville AL 35801-4919

XL Specialty Insurance Company
Attn: Christine Bilotta
20 N. Martingale Road, Suite 200
Schaumburg, IL 60173-2415

Ronald E. Yarbrough
PO Box 529
Collinsville, IL 62234-0529

Zenith Insurance Company
c/o Lewis S. Morantz
21255 Califa St.
Woodland Hills, CA 91367-5021

George von Stamwitz
1 Metropolitan Square
Suite 2600
211 N Broadway
St Louis, MO 63102-2742

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Alton Memorial Hospital
1 Memorial Dr
Alton IL  62002

AmeriCredit
c/o Alice Whitten
4000 Embarcadero
Arlington, TX 76014

BMW Financial
5515 Park Center Circle
Dublin, OH 43017

(d)BMW Financial Services
5515 Park Center Cr
Dublin, OH 43017

Cardiology Specialists, PC
625 S New Ballas Road
Suite 7020
St Louis, MO 63141

(d)Cardiology Specialists, PC
625 S New Ballas Road Suite 7020
St Louis, MO 63141

Central States Refining Co
PO Box 82
Versailles MO 65084

Chase Manhattan Automotive
PO Box 29214
Phoenix, AZ 85038-9214

Ford Motor Credit Co
PO Box 537901
Livonia MI 48153-7901

Harding Metals, Inc.
42 Harding Drive
Northwood, NH 03261

Illinois Department of Revenue
PO Box 19035
Springfield, IL 62794-9035

(d)Illinois Dept of Revenue
Bankruptcy Bulk Sales Probate Division
State of Illinois Center
100 W Randolph  Level7-425
Chicago IL 60601

LabCorp
Bankruptcy Dept
1250 Chapel Hill Rd
Burlington NC 27215

(d)Memorial Hospital
Attn Joe Lanius
4500 Memorial Dr
Belleville IL 62226

Teklab Inc
5445 Horseshoe Lake Rd
Collinsville IL 62234


Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Dale Lawton
RR1 Box 179 C
Fieldon, IL 62031

Dennis Lee Freeman
Rt 1 Box 71C
Grafton, IL 62037

Herbie L Watson
RR2 Box 175
Jerseyville IL 62052

James Mike Sullivan
910 Jones Rd
Jerseyville IL 62052

Joel H Blackwell
48 Comanche Ln
Jerseyville IL 62052

Lummez Sales Co
39 N Stringtown Rd
Foristell MO 63348

The Brenco Corp
284 E Kirkham
St Louis MO 63119


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)A-Z Lawn Care, Inc.

(u)AMF Electrical Contractors

(u)APS Recovery and Remediation, LLC

(u)Active Holdings Group, Inc.

(u)American Freightways
Revenue Recovery
Attn Freda Young
2200 Forward Dr
Harrison AZ

(u)American Recycling

(u)Applied Technologies Inc

(u)Atlantis Equipment Corporation

(u)B. Garcia Trucking Co.

(u)Brewer Machine & Gear Co
2820 Clark Ave
P O Box 14726

(u)Erva Browning-Ennis

(u)Lawrence Budwell

(u)Caterpillar Financial Services

(d)Cemco, Inc.
PO Box 1849
Belen, NM 87002-1849

(u)Centrotrade Minerals & Metals, Inc.

(u)CitiCapital Commercial Corporation

(d)Control Air Inc
PO Box 4136
Ballwin MO 63022-4136

(u)Diversified Minerals & Recovery

(d)Dumes, Inc.
P.O. Box 707
Vincennes, IN 47591-0707

(u)Eco-Commodities Group, LLC

(u)Kim Fock

(u)General Electric Capital

(d)Global Debt Solutions
2295 Corporate Blvd NW
Suite 120
Boca Raton, FL 33431-7323

(u)Harding Metals Inc

(u)Hartford Casualty Insurance Company

(u)Hartford Fire Insurance

(u)Illinois Environmental Protection Agency

(d)James A Tevebaugh
2605 G Rd
Fults IL 62244-2309

(u)Robert T. Jellen Jr.

(u)John Henry Foster Company of St. Louis, In

(u)Kataman Metals, LLC

(d)Keystone Iron & Metal Co., Inc.
4903 E. Carson St.
Pittsburgh, PA 15207-1943

(u)Penni S. Livingston

(d)Penni S. Livingston
5701 Perrin Road
Fairview Heights, IL 62208-3755

(u)Robert Lotz

(d)Chris McAlister
1314 Vail Ave
Durant, IA 52747-9537


(u)Pamela McGowan

(u)Metal Commodities Exchange Corporation

(d)Metals Plus International Corp.
26 Walnut Creek
Irvine, CA 92602-1046


(d)Mueller Company
c/o Karen C. Bruntrager
110 Corporate Dr, Suite 10
Portsmouth, NH 03801-6822

(d)James Nativi
2418 Bloomer Dr
Alton, IL 62002-4809

(u)O and D Manufacturing Inc.


(d)Olin Corporation
c/o Gary Vincent, Esq.
Husch Blackwell LLP
190 Carondelet Plaza, Suite 600
St. Louis, MO 63105-3433

(u)Par Services, Inc.

(u)Paradigm Minerals and Environmental Servic


(d)Penni S. Livingston
5701 Perrin Road
Fairview Heights, IL 62208-3755

(u)Regen Capital I Inc

(d)Donald M. Samson
Chapter 7 Trustee
226  W Main St
Suite 102
Belleville, IL 62220-1504


(d)Seaforth Salvage
c/o Todd Watkins
22795 270 St
Wabasso, MN 56293-1284

(d)Sidney J Flyte
7 Crimson Ct
Glen Carbon IL 62034-1621

(u)Daniel J. Suarez


(u)Marleen Suarez

(d)The BOC Group, Inc
C/o Day Pitney LLP
Attn Herbert K. Ryder Esq
1 Jefferson Road
Morristown, NJ 07960

(u)The CIT Group/Equipment Financing Inc


(u)Top Metal Buyers, Inc.

(d)Trucks-For-You, Inc
PO Box AH
Muskogee, OK 74402-7030

(u)Twin City Fire Insurance Company


(d)Waterbury Rolling Mills
PO Box 270
Waterbury CT 06720-0270

(d)Wideman Engineering, LLC
PO Box 1725
Washington, MO 63090-8725

(u)Wilson-Texas Mill Supply


(u)Zenith Insurance

End of Label Matrix
Mailable recipients    772
Bypassed recipients     61
Total                  833